**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Gary CRISTON, Defendant–Appellant.**

No. 03–20468.

Conference Calendar.

United States Court of Appeals,
Fifth Circuit.

Feb. 18, 2004.

---

James Lee Turner, Assistant US Attorney, Katherine L Haden, Assistant US Attorney, US Attorney's Office, Houston, TX, for Plaintiff–Appellee.

Timothy William Crooks, Assistant Federal Public Defender, Roland E Dahlin, II, Federal Public Defender, Federal Public Defender's Office, Houston, TX, for Defendant–Appellant.

Before HIGGINBOTHAM, EMILIO M. GARZA, and PRADO, Circuit Judges.

PER CURIAM.*

Gary Criston was convicted in a bench trial for being a felon in possession of a firearm, and the district court sentenced him to 77 months' imprisonment, three years' supervised release, and a $100 special assessment, which the district court ordered remitted on motion of the Government.

Criston argues on appeal that the statute of conviction, 18 U.S.C. § 922(g)(1), is unconstitutional because it does not require a substantial effect on interstate commerce and is thus an improper exercise of Congress's power under the Commerce Clause. Alternatively, Criston argues that (1) his indictment was defective for failing to allege that his specific offense substantially affected interstate commerce and (2) the factual basis for his conviction was insufficient because the evidence established only that the firearm had traveled across state lines at some unspecified point in the past.

Criston raises his arguments solely to preserve them for possible Supreme Court review. As he acknowledges, his arguments are foreclosed by Fifth Circuit precedent. *See United States v. Daugherty,* 264 F.3d 513, 518 (5th Cir.2001); *United States v. Gresham,* 118 F.3d 258, 264–65 (5th Cir.1997); *United States v. Fitzhugh,* 984 F.2d 143, 145–46 (5th Cir.1993).

Criston also argues that the district court's inclusion of a written condition of supervised release prohibiting him from possessing a dangerous weapon must be stricken because it conflicts with the district court's oral pronouncement of sentence. This issue has been decided adversely to Criston. *See United States v. Torres–Aguilar,* 352 F.3d 934, 937–38 (5th Cir.2003).

Criston has shown no error in connection with his conviction and sentence. Accordingly, the judgment of the district court is AFFIRMED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.